**WATER WORKS REALTY CORP.,
Gary Melius, Plaintiffs–
Appellees,**

v.

**Harrison J. EDWARDS, III, individually
and in his official capacity as Village
Counsel for the Village of Freeport, et
al., Defendants–Appellants,**

**Board of Trustees for the Village of
Freeport, et al., Defendants.**

Nos. 11–440–cv (L), 11–497–cv (Con).

United States Court of Appeals,
Second Circuit.

April 18, 2012.

Ronald J. Rosenberg, Esq., Garden City, NY, for Plaintiffs–Appellees.

Harrison J. Edwards, Freeport, NY, pro se.

William F. Glacken, Freeport, NY, pro se.

Renaire Frierson, Freeport, NY, pro se.

Vilma Lancaster, Freeport, NY, pro se.

William H. White, Freeport, NY, pro se.

Donald K. Miller, Freeport, NY. pro se.

PRESENT: WALKER, CHESTER J. STRAUB and GERARD E. LYNCH, Circuit Judges.

### SUMMARY ORDER

Appellants, various former elected and appointed officials of the Incorporated Village of Freeport, New York, *pro se,* appeal the district court's January 2011 order denying their motion to dismiss, pursuant to Fed.R.Civ.P. 12(b)(6), Appellees' complaint alleging, inter alia, violations of 42 U.S.C. § 1983. We assume the parties' familiarity with the underlying facts and the procedural history of the case.

"We turn first, as we must, to the issue of our jurisdiction. Although neither party has suggested that we lack appellate jurisdiction, we have an independent obligation to consider the presence or absence of subject matter jurisdiction *sua sponte.*" *Joseph v. Leavitt,* 465 F.3d 87, 89 (2d Cir.2006). Appellants seek review of the district court's denial of their motion to dismiss. Orders denying motions to dismiss are ordinarily not immediately appealable "final decisions" within the meaning of 28 U.S.C. § 1291. It is well established, however, that, pursuant to the collateral-order doctrine, "a district court's order rejecting qualified immunity at the motion-to-dismiss stage of a proceeding" can be a final decision within the meaning of 28 U.S.C. § 1291—"[p]rovided it turns on a question of law...." *Ashcroft v. Iqbal,* 556 U.S. 662, 129 S.Ct. 1937, 1946, 173 L.Ed.2d 868 (2009) (inter-

nal quotations omitted); *see also Bolmer v. Oliveira,* 594 F.3d 134, 140 (2d Cir. 2010). A denial of an immunity-based motion is *not* a final order, however, where issues of fact must be resolved before the immunity defense can be resolved. *Walczyk v. Rio,* 496 F.3d 139, 153 (2d Cir.2007).

The district court denied Appellants' motion to dismiss because "numerous questions of fact preclude the entry of judgment at this time." Our review of the proceedings below shows that the district court likely reached this conclusion because the parties' characterizations of the conduct at issue in this suit differ markedly. Appellants claim that they were engaged in protected legislative activity for which they enjoy absolute immunity, or, alternatively, that their conduct was objectively reasonable and thus protected by qualified immunity. Appellees, in contrast, assert in their complaint that Appellants impermissibly used their legislative offices specifically to target Appellees, rather than to enact policies of general application, or, alternatively, that Appellants' wrongful activity in violation of Appellees' constitutional rights was objectively unreasonable. Given these markedly different factual characterizations, we find that the district court correctly determined that the Appellees' complaint could be plausibly construed to allege activity not protected by either absolute or qualified immunity, and that questions of fact therefore preclude appellate jurisdiction. More specifically, before Appellants' immunity defenses may be resolved, a fact finder must determine whether: (1) Appellants participated only in protected legislative activity; (2) Appellees suffered a constitutional violation in the form of an unlawful taking of their property and/or due process violations; and (3) Appellants reasonably believed that they did not violate Appellees' constitutional rights. In light of these factual questions, the district court's denial of Appellants' motion to dismiss is not a final order. We therefore lack jurisdiction to consider it. *See Britt v. Garcia,* 457 F.3d 264, 270 (2d Cir.2006).

Accordingly, we DISMISS this appeal for lack of jurisdiction.